Mark L. Eisenhut, Bar No. 185039
  meisenhut@calljensen.com
Samuel G. Brooks, Bar No. 272107
  sbrooks@calljensen.com
CALL & JENSEN
A Professional Corporation
610 Newport Center Drive, Suite 700
Newport Beach, CA  92660
Tel:    (949) 717-3000
Fax:    (949) 717-3100

David Quinto, Bar No. 106232
  dquinto@vidangel.com
VIDANGEL, INC.
3007 Franklin Canyon Drive
Beverly Hills, CA 90210-1633
Tel:    (213) 604-1777

J. Morgan Philpot (*Pro Hac Vice*)
  mphilpot@vidangel.com
VIDANGEL, INC.
295 W Center St.
Provo, UT 84601
Telephone: (801) 810-8369

Attorneys for Defendant VidAngel, Inc.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

DISNEY ENTERPRISES, INC.; LUCASFILM LTD. LLC; TWENTIETH CENTURY FOX FILM CORPORATION; WARNER BROS. ENTERTAINMENT INC.; MVL FILM FINANCE LLC; NEW LINE PRODUCTIONS, INC.; and TURNER ENTERTAINMENT CO.,

Plaintiff,

vs.

VIDANGEL, INC.,

Defendant.

Case No.    16-cv-04109-AB (PLAx)

**INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL**

Complaint Filed:    June 9, 2016
Trial Date:    June 11, 2019

Defendant VigAngel, Inc. ("Defendant") hereby provides the following index of citations to deposition testimony it may present as evidence at trial under Federal Rule of Civil Procedure 26(a)(3)(A).

| Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 21:25 -22:22 | | 15:17-16:7 | | | |
| 32:23 -32:25 | Ambiguous/ Vague; Overbroad; Incomplete Hypo; Relevance; 403; Scope | | | | |
| 33:3 -33:11 | | 43:2-43:7; 43:12- 43:17; 43:20-43:23 | Speculation (43:12-43:17; 43:20-43:23) | | |
| 33:14 -33:15 | | 43:2-43:7; 43:12- 43:17; 43:20-43:23 | Speculation (43:12-43:17; 43:20-43:23) | | |
| 34:25 -35:3 | Legal Conclusion; Incomplete Hypo; Assumes Facts; Scope; Relevance | | | | |
| 35:7 -35:13 | Legal Conclusion; Incomplete Hypo; Assumes Facts; Scope; Relevance | | | | |
| 35:22 -35:23 | | 43:2-43:7; 43:12- 43:17; 43:20-43:23 | Speculation (43:12-43:17; 43:20-43:23) | | |
| 36:1 -36:1 | | 43:2-43:7; 43:12- 43:17; 43:20-43:23 | Speculation (43:12-43:17; 43:20-43:23) | | |
| 37:5 -37:11 | Legal Conclusion; Speculation; Ambiguous/ Vague; Incomplete Hypo; Scope; Relevance | | | | |
| 37:18 -38:6 | Legal Conclusion; Speculation; Ambiguous/ Vague; Incomplete Hypo; Scope; Relevance | | | | |
| 38:13 -38:15 | Ambiguous/ | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| | Vague; Incomplete Hypo; Scope; Relevance | | | | |
| 38:17 -38:20 | | 43:2-43:7,43:12-43:17, 43:20-43:23, 39:23-24, 40:1-7, 40:22-24, 41:14 | Lacks Foundation (40:1-7; 40:22-24)<br><br>Speculation (43:12-43:17; 43:20-43:23) | | |
| | | | | 40:9-10 | Legal Conclusion, Foundation |
| | | | | 40:13 | |
| 42:2 -42:4 | Legal Conclusion; Speculation; Incomplete Hypo; Relevance; 403; Scope | | | | |
| 42:8 -42:15 | Legal Conclusion; Speculation; Incomplete Hypo; Relevance; 403; Scope | | | | |
| 42:20 -42:25 | | 43:2-43:7, 43:12-43:17, 43:20-43:23 | Speculation (43:12-43:17; 43:20-43:23) | | |
| 56:8 -56:17 | Legal Conclusion; Relevance; 403; Scope | | | | |
| 56:20 -57:1 | Overbroad; Relevance; 403 | | | | |
| 57:4 -57:11 | | 55:4-7; 55:15-23; 82:18-21; 82:24-83:3; 84:4-8; 84:12-15 | Irrelevant<br><br>(55:15-23) | | |
| 57:14 -57:16 | | 55:4-7; 55:15-23; 82:18-21; 82:24-83:3; | Irrelevant<br><br>(55:15-23) | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| | | 84:4-8; 84:12-15 | | | |
| 71:8 -71:11 | Legal Conclusion; Scope; Incomplete Hypo; Relevance; 403; Foundation | | | | |
| 71:14 -71:14 | Legal Conclusion; Scope; Incomplete Hypo; Relevance; 403; Foundation | | | | |
| 71:21 -72:1 | | 72:17-20, 73:4-8 | | | |
| | | | | 83:5-83:9 | |
| 111:1 - 112:21 | Confidential | 179:5-9; 179:14-180:3; 180:20-21; 181:6-16; 182:9-14; 183:22-184:8; 184:11-186:1 | Vague (181:6-16); Lacks Foundation, Speculative, Vague (182:9-182:14); Lacks Foundation, Speculative (183:22-184:8) | | |
| 113:1 - 113:17 | Confidential | 179:5-9; 179:14-180:3; 180:20-21; 181:6-16; 182:9-14; 183:22-184:8; 184:11-186:1 | Vague (181:6-16) Lacks Foundation, Speculative, Vague (182:9-182:14); Lacks Foundation, Speculative (183:22-184:8) | | |
| 113:19 - 113:23 | Confidential | | | | |
| 114:1 -114:5 | Confidential | | | | |
| 114:8 - 114:17 | Confidential | 179:5-9; 179:14-180:3; 180:20-21; 181:6-16; | Vague (181:6-16); Lacks Foundation, | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| | | 182:9-14; 183:22-184:8; 184:11-186:1 | Speculative, Vague (182:9-182:14); Lacks Foundation, Speculative (183:22-184:8) | | |
| 115:8 - 115:25 | Confidential; Foundation | 179:5-9; 179:14-180:3; 180:20-21; 181:6-16; 182:9-14; 183:22-184:8; 184:11-186:1 | Vague (181:6-16); Lacks Foundation, Speculative, Vague (182:9-182:14); Lacks Foundation, Speculative (183:22-184:8) | | |
| 116:15 - 116:25 | Confidential; Foundation | | | | |
| 117:13 - 118:8 | Confidential; Relevance; Scope | | | | |
| 118:11 - 118:24 | Confidential; Relevance; Scope; Hearsay | | | | |
| 119:1 -119:9 | Confidential; Relevance; Scope; Incomplete; Hypo | | | | |
| 119:13 - 120:8 | Confidential; Relevance; Scope; Incomplete Hypo; Hearsay | | | | |
| 120:12 - 120:17 | | 93:6-96:14 | Lacks Foundation, Lay Opinion (93:6-96:14) | | |
| 132:24 - 133:4 | Argumentative; omits answer | 133:8-13; 93:6-96:14; 135:25-136:2; 155:22-156:3; 158:10-12; 158:16- | Lacks Foundation, Lay Opinion (93:6-96:14); Lacks | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| | | 159:9; 186:23-187:15 | Foundation (158:16-159:9) | | |
| 134:12 - 134:17 | Relevance; 403 | | | | |
| 134:19 - 135:6 | Relevance; 403; Foundation | 133:8-13; 93:6-96:14; 135:25-136:2; 136:5-137:3; 155:22-156:3; 158:10-12; 158:16-159:9; 186:23-187:15 | Lacks Foundation, Lay Opinion (93:6-96:14); Lacks Foundation (136:5-137:3); Lacks Foundation (158:16-159:9) | | |
| 135:10 - 135:13 | Relevance; 403 | 133:8-13; 93:6-96:14; 135:25-136:2; 136:5-137:3; 155:22-156:3; 158:10-12; 158:16-159:9; 186:23-187:15 | Lacks Foundation, Lay Opinion (93:6-96:14); Lacks Foundation (136:5-137:3); Lacks Foundation (158:16-159:9) | | |
| 135:16 - 135:19 | Argumentative; Relevance; 403 | | | | |
| 135:23 - 135:23 | | | | | |
| 137:7 -137:9 | Asked Answered | 133:8-13; 93:6-96:14; 135:25-136:2; 136:5-137:3; 155:22-156:3; 158:10-12; 158:16-159:9; 186:23-187:15 | Lacks Foundation, Lay Opinion (93:6-96:14); Lacks Foundation (136:5-137:3); Lacks Foundation (158:16-159:9) | | |
| 137:19 - | Asked Answered | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| 138:1 | | | | | |
| 138:4 -138:9 | Asked Answered | 133:8-13; 93:6-96:14; 135:25-136:2; 136:5-137:3; 155:22-156:3; 158:10-12; 158:16-159:9; 186:23-187:15 | Lacks Foundation, Lay Opinion (93:6-96:14); Lacks Foundation (136:5-137:3; 158:16-159:9) | | |
| 138:12 -138:13 | | 133:8-13; 93:6-96:14; 135:25-136:2; 136:5-137:3; 138:15-18; 138:22-25; 139:2-3; 139:6-11; 141:12-142:12; 155:22-156:3; 158:10-12; 158:16-159:9; 186:23-187:15 | Lacks Foundation, Lay Opinion (93:6-96:14; 139:6-11); Objection (138:22-25); Lacks Foundation (141:12-142:12; 158:16-159:9) | | |
| 143:3 -143:5 | | | | | |
| 143:10 -143:23 | | | | | |
| 144:2 -144:22 | Argumentative | 153:10-15; 153:17-22; 159:16-160:2; 186:23-187:15 | | | |
| 145:5 -145:11 | Argumentative | | | | |
| 145:15 -145:21 | | 153:10-15; 153:17-22; 159:16-160:2; 186:23-187:15 | | | |
| 145:24 -146:16 | | 153:10-15; 153:17-22; 159:16-160:2; 186:23-187:15 | | | |
| 149:9 -150:5 | Overbroad; Speculation | 153:10-15; 153:17-22; 159:16-160:2; | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| | | 186:23-187:15 | | | |
| 150:8 - 150:22 | Speculation; Compound | 153:10-15; 153:17-22; 159:16-160:2; 186:23-187:15 | | | |
| 150:25 - 151:7 | Speculation; Compound | | | | |
| 151:9 - 151:21 | | 133:8-13; 93:6-96:14; 135:25-136:2; 136:5-137:3; 138:15-18; 138:22-25; 139:2-3; 139:6-11; 141:12-142:12; 155:22-156:3; 158:10-12; 158:16-159:9; 186:23-187:15 | Lacks Foundation, Lay Opinion (93:6-96:14; 139:6-11); Lacks Foundation (136:5-137:3); Objection (138:22-25); Lacks Foundation (141:12-142:12, 158:16-159:9) | | |
| 151:24 - 152:10 | | 153:10-15; 153:17-22; 159:16-160:2; 186:23-187:15 | | | |
| 152:14 - 153:4 | | 153:10-15; 153:17-22; 159:16-160:2; 186:23-187:15 | | | |
| | | | | 154:24-155:2 | Incomplete, Improper Rebuttal |
| 156:4 -156:8 | Foundation; Incomplete Hypo; 106 | | | 155:6-155:11 | Incomplete, Improper Rebuttal |
| 156:13 - 156:14 | | 156:13-16; 155:22-156:3 | Lacks Foundation (156:13-16) | | |
| 156:25 - 157:2 | Asked Answered | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 157:5 - 157:10 | Asked Answered | | | | |
| 157:13 - 157:22 | | 153:10-15; 153:17-22; 159:16-160:2; 186:23-187:15 | | | |
| 157:25 - 158:8 | Asked Answered | 153:10-15; 153:17-22; 159:16-160:2; 186:23-187:15 | | | |
| 158:11 - 158:13 | | 158:10-12; 158:16-159:9 | Lacks Foundation (158:16-159:9) | | |
| 159:16 - 160:5 | Overbroad; Scope | 159:16-160:2; 186:23-187:15 | | | |
| 159:16 - 160:5 | Overbroad; Scope | 159:16-160:2; 186:23-187:15 | | | |
| 160:13 - 160:17 | 106 | 160:13-161:1 | Lacks Foundation (160:17-161:1) | | |
| 163:11 - 163:23 | 106 | 163:20-164:9 | | | |
| 164:10 - 164:13 | Asked Answered; Scope | | | | |
| 165:6 - 165:15 | Scope; Foundation | | | | |
| 165:24 - 166:1 | | 166:17-18; 166:22-167:8; 168:7-17; 97:9-11; 97:18-24; 98:2-3 ; 98:8-13; 98:15-18 | Lacks Foundation, Speculative (166:22-167:8); Lacks Foundation, Speculative, Lay Opinion (168:7-17) | | |
| 166:3 -166:5 | Scope; Foundation | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-
DESIGNATIONS FOR USE AT TRIAL

| Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| 166:12 - 166:15 | | 166:17-18; 166:22-167:8; 168:7-17; 97:9-11; 97:18-24; 98:2-3 ; 98:8-13; 98:15-18 | Lacks Foundation, Speculative (166:22-167:8); Lacks Foundation, Speculative, Lay Opinion (168:7-17) | | |
| 169:25 - 170:3 | Ambiguous/ Vague; Overbroad; Foundation | | | | |
| 170:16 - 170:16  Defendant designates the word "no" only; strike everything prior to "no". | 106; Improper motion to strike | 170:14-16 | | | |
| 171:19 - 171:23 | Argumentative; Misstates; Scope | | | | |
| 172:2 - 172:15 | | 77:21-78:14 | Lacks Foundation | | |
| 172:22 - 172:25 | | 77:21-78:14 | Lacks Foundation | | |
| 177:19 - 177:22 | Asked Answered; Confidential | | | | |
| 178:14 - 178:20 | | 179:5-9; 179:14-180:3 | | | |
| 178:22 - 178:22 | | | | | |
| 178:25 - 179:2 | | 179:5-9; 179:14-180:3; 180:20-21; 181:6-16; 182:9-14; 183:22-184:8; | Vague (181:6-16); Lacks Foundation, Speculative, Vague (182:9- |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| | | 184:11-186:1 | 182:14); Lacks Foundation, Speculative (183:22-184:8) | | |
| 180:4 -180:8 | | | | | |
| 180:10 - 180:17 | | 179:5-9; 179:14-180:3; 180:20-21; 181:6-16; 182:9-14; 183:22-184:8; 184:11-186:1 | Vague (181:6-16); Lacks Foundation, Speculative, Vague (182:9-182:14); Lacks Foundation, Speculative (183:22-184:8) | | |
| 186:2 - 186:11 | | 179:5-9; 179:14-180:3; 180:20-21; 181:6-16; 182:9-14; 183:22-184:8; 184:11-186:1 | Vague (181:6-16); Lacks Foundation, Speculative, Vague (182:9-182:14); Lacks Foundation, Speculative (183:22-184:8) | | |
| 193:2 -193:4 | Speculation; Foundation | | | | |
| 193:11 - 194:1 | Speculation; Foundation | | | | |
| 194:5 - 194:12 | Asked Answered | | | | |
| 194:15 - 195:16 | | | | | |
| 195:18 - 196:17 | Misstates | | | | |
| 196:20 - 197:9 | Scope | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-
DESIGNATIONS FOR USE AT TRIAL

| Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| 197:12 - 198:4<br><br>Defendant designates this up to the word VidAngel. Strike everything after "VidAngel" at 198:4. | 106; improper motion to strike | 197:25-198:7 | | | |
| 200:3 -200:5 | | | | | |
| 200:8 -200:8<br><br>Strike everything after "I'm not sure". | 106; improper motion to strike | 200:8-201:1 | Vague | | |
| 201:3 -201:5 | Ambiguous/ Vague; Scope | | | | |
| 201:8 -201:8<br><br>Strike everything after "I suppose it's unclear". | 106; improper motion to strike | 201:9-14; 202:22-203:1; 203:5-13 | Lacks Foundation, Speculative (201:9-14; 203:5-13) | | |
| 215:20 - 216:6 | | | | | |
| 216:8 - 216:23 | | | | | |
| 217:1 -217:1<br><br>Strike everything after the word, "No". | 106; improper motion to strike | 217:2-15 | | | |
| 218:18 - 218:20 | Vague/Ambiguous as to scope | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| | Andres Alvarez, 03/06/2019 | | | | | |
|---|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| 219:3 - 219:11 | | | | | |
| 219:23 - 220:1 | | | | | |
| 220:5 - 220:15 | Vague/Ambiguous as to scope | | | | |
| 220:22 - 221:9 | Vague/Ambiguous as to scope | | | | |
| 244:22 - 245:5 | Confidential; Relevance; 403; Scope; Relies on Sony Hacked Document | | | | |
| 245:12 - 245:20 | | 55:4-7; 55:15-23; 82:18-21; 82:24-83:3; 84:4-8; 84:12-15 | Irrelevant (55:15-23) | | |
| 245:22 - 245:23 | Confidential; Asked Answered; Relevance; 403; Scope; Relies on Sony Hacked Document | | | | |
| 246:3 - 246:10 | | 55:4-7; 55:15-23; 82:18-21; 82:24-83:3; 84:4-8; 84:12-15 | Irrelevant (55:15-23) | | |
| 247:2 -247:3 | Asked Answered | | | | |
| 247:8 - 247:17 | | 82:18-21; 82:24-83:3; 84:4-8; 84:12-15; 247:19-22; 248:3-11 | Lacks Foundation (248:3-11) | | |
| 249:22 - 249:25 | Asked Answered | | | | |
| 250:12 - 250:13 \n\n Defendant | 106; improper motion to strike | 250:14-19; 82:18-21; 82:24-83:3; 84:4-8; 84:12-15; | Lacks Foundation (248:3-11); Non- | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

CALL & JENSEN

| | | | | | |
|---|---|---|---|---|---|
| **Andres Alvarez, 03/06/2019** | | | | | |
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| designates the first sentence of this answer. Strike everything after the word "it" (250:13). | | 247:19-22; 248:3-11 | responsive (250:14-19) | | |
| 250:23 - 250:25 | Confidential; Asked Answered; Legal Conclusion; Scope; Relevance; 403 | | | | |
| 251:5 -251:7 | | 82:18-21; 82:24-83:3; 84:4-8; 84:12-15; 247:19-22; 248:3-11 | Lacks Foundation (248:3-11) | | |
| 251:11 - 251:14 | Confidential; Asked Answered; Legal Conclusion; Scope; Relevance; 403 | | | | |
| 251:18 - 251:25 | | 82:18-21; 82:24-83:3; 84:4-8; 84:12-15; 247:19-22; 248:3-11 | Lacks Foundation (248:3-11) | | |
| 273:20 - 273:21 | Scope | | | | |
| 274:2 -274:2 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **Chris Oldre, 03/08/2019** | | | | | |
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 15:6 -15:8 | Ambiguous/Vague | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

CALL & JENSEN

| Chris Oldre, 03/08/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 15:12 -15:17 | Ambiguous/Vague | | | | |
| 15:20 -15:21 | | | | | |
| 15:21 -16:7 | | | | | |
| 16:10 -16:21 | Incomplete Hypo | | | | |
| 17:2 -17:11 | | 18:11-18:24 | Irrelevant | | |
| 17:14 -17:16 | | | | | |
| | | | | 17:17-18 | Improper Rebuttal |
| | | | | 18:8-10 | Improper Rebuttal, Overbroad |
| 32:5 -32:18 | Scope | | | | |
| 32:23-33:2 | Scope | | | | |
| 33:7-33:21 | Ambiguous/Vague; Confusing; Compound | | | | |
| 34:2 -34:11 | Ambiguous/Vague; Scope | | | | |
| 34:16 -34:16 | | 34:22-34:23 | | | |
| 34:17 -34:21 | | 35:3-35:5 | | | |
| | | | | 35:6-35:8 | |
| 46:22 -46:25 | Scope | | | 35:14-16 | |
| 47:2 -47:2 | | | | | |
| 47:6 -47:12 | | | | | |
| 48:20 -48:24 | Scope | | | | |
| 49:3 -49:9 | Ambiguous/Vague; Scope | | | | |
| 49:13 -49:18 | Scope | | | | |
| 49:22 -49:25 | Incomplete Hypo; Legal Conclusion; Scope; Relevance | | | | |
| 50:5 -50:11 | Incomplete Hypo; Legal Conclusion; Scope; Relevance | | | | |
| 50:14 -50:25 | Incomplete Hypo; Legal Conclusion; Scope; Relevance | | | | |
| 51:5 -51:12 | Incomplete Hypo; Legal Conclusion; Scope; Relevance | | | | |
| 51:15 -51:21 | Incomplete Hypo; Legal Conclusion; | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Chris Oldre, 03/08/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| | Scope; Relevance | | | | |
| 51:23 -52:1 | | | | | |
| 57:9 -57:12 | Scope; Relevance | | | | |
| 57:18 -57:21 | | | | | |
| 57:24 -58:3 | Scope; Relevance | | | | |
| 58:10 -58:15 | | | | | |
| 60:13 -60:17 | Scope; Relevance; Legal Conclusion | | | | |
| 60:22 -61:3 | Scope; Relevance; Legal Conclusion | | | | |
| 61:6 -61:7 | | | | | |
| 70:17 -70:18 | Relevance | | | | |
| 70:22-70:25 | Relevance; Scope; Ambiguous/Vague | | | | |
| 71:3 -71:5 | Relevance; Scope; Ambiguous/Vague | | | | |
| 71:9 -71:10 | | | | | |
| 71:9 -71:9 | | | | | |
| 75:3 -75:4 | Scope; Assumes Facts; Foundation; Relevance | | | | |
| 75:8 -75:10 | Scope; Assumes Facts; Foundation; Relevance | | | | |
| 75:15 -75:22 | | | | | |
| 78:17 -78:20 | Scope; Assumes Facts; Foundation; Misstates; Relevance | | | | |
| 78:25 -79:7 | Scope; Assumes Facts; Foundation; Misstates; Relevance | | | | |
| 79:13 -79:17 | | | | | |
| 79:21 -80:1 | Scope; Confusing; Incomplete Hypo; Relevance; 403 | | | | |
| 80:5 -80:9 | Scope; Incomplete Hypo; Relevance | | | | |
| 80:13 -80:16 | Scope; Incomplete Hypo; Legal Conclusion; Relevance | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Chris Oldre, 03/08/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 80:21 -81:1 | Scope; Incomplete Hypo; Legal Conclusion; Relevance | | | | |
| 81:3 -81:3 | Scope; Speculation; Legal Conclusion; Relevance; Confusing | | | | |
| 81:8 -81:12 | Scope; Speculation; Legal Conclusion; Relevance | | | | |
| 81:15 -81:19 | Scope; Speculation; Legal Conclusion; Relevance | | | | |
| 81:23 -82:1 | | | | | |
| 82:7 -82:9 | Scope; Relevance | 82:18-82:23 | | | |
| 87:6 -87:9 | Scope; Relevance; 403 | 83:3-83:13 | Lacks Foundation | | |
| 87:16 -87:22 | Scope; Relevance; 403 | 83:1-83:25 | Lacks Foundation (83:18-83:25) | | |
| 88:11 -89:1 | Scope; Relevance; 403 | | | | |
| 89:10 -89:16 | Scope; Relevance; 403 | | | | |
| 89:23 -90:7 | Scope; Relevance; 403 | | | | |
| 90:15 -90:22 | Scope; Relevance; 403 | | | | |
| 91:7 -91:10 | Scope; Relevance; 403 | | | | |
| 92:2 -92:6 | | | | | |
| 93:16 -93:17 | Scope; Relevance; 403 | | | | |
| 93:20 -93:25 | Scope; Relevance; 403 | | | | |
| 94:6 -94:16 | Scope; Relevance; 403; Incomplete Hypo | | | | |
| 94:21 -95:10 | Scope; Relevance; Incomplete Hypo; Confusing; 403 | 95:16 -95:25; 102:6-102:10; 102:15 -102:15; 104:1 -104:5; | Lacks Foundation (104:1 -104:5; 102:6-10); | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| | | | Chris Oldre, 03/08/2019 | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| | | 104:9 -104·9; 105:1 -105: 4; 105:8 -105:8; 105:9 -105:13; 105:18 -105:19; 106:19 -107:1; 107:9 -107: 20; 108:15 -108:22; 109:1 -109:14; 109:19 - 110: 5; 127:1 - 127:21; 127:24 - 128:17; 128:23 - 129: 7; 129:11 -129:16; 131:5 -131:10; 131:15 -132: 8; 132:13 -132:15 | Objection (102:15; 104:9; 105:8; 105:18 - 105:19; 107:9 - 107:20; 108:15 -108:22; 109:1- 109:14; 109:19 -110:5); Irrelevant (105:1-4; 105:9- 13); Lacks Foundation, Lay Opinion, Non-responsive (106:19-107:1); Hearsay (129:11); Lay Opinion, Hearsay (131:15 -132:7) | | |
| | | | | 127:24 | |
| | | | | 128:18-128:2 | |
| | | | | 129:17- 129:25 | Best Evidence |
| | | | | 130:2-130:5 | Best Evidence |
| | | | | 130:8-131:5 | Attorney Narrative, Improper Rebuttal |
| | | | | 132:9-132:12 | |
| 144:15 - 144:25 | Scope; Relevance | | | | |
| 145:3 -146:2 | Scope; Relevance | | | | |
| 146:9 - 146:13 | Scope; Relevance | | | | |
| 146:16 - 146:19 | Scope; Relevance | | | | |
| 146:24 - 147:4 | Scope; Relevance | | | | |
| 147:7 - 147:15 | Scope; Relevance; 403; Ambiguous/Vague | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Chris Oldre, 03/08/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 147:18 - 147:20 | Scope; Relevance; 403 | | | | |
| 147:23 - 147:24 | Scope; Relevance; 403 | | | | |
| 148:2 -148:7 | Scope; Relevance; 403 | | | | |
| 148:10 - 148:12 | Scope; Relevance; 403 | | | | |
| 148:15 - 148:19 | Scope; Relevance; 403 | | | | |
| 148:24 - 149:1 | Scope; Relevance; 403 | | | | |
| 149:5 -149:8 | Scope; Relevance; 403 | | | | |
| 149:12 - 149:15 | Scope; Relevance; 403 | | | | |
| 149:18 - 149:23 | Scope; Relevance; 403 | | | | |
| 150:1 -150:6 | Scope; Relevance; 403 | | | | |
| 150:10 - 150:12 | | | | | |
| 152:1 -152:8 | Scope; Relevance; 701 | | | | |
| 152:15 - 152:20 | Scope; Relevance; 701 | | | | |
| 153:1 -153:8 | Scope; Relevance; 701 | | | | |
| 153:14 - 153:21 | Scope; Relevance; 701 | | | | |
| 154:1 -154:1 | | | | | |
| 155:22 - 155:25 | Scope; Relevance | | | | |
| 156:5 -156:7 | Scope; Relevance; Ambiguous/Vague | | | | |
| 156:11 - 156:16 | Scope; Relevance | | | | |
| 156:21 - 156:25 | Scope; Relevance | | | | |
| 157:5 - 157:12 | Scope; Relevance | | | | |
| 157:17 - 157:18 | | 161:19-161:23; 162:5-162:12 | Lay Opinion (161:19-161:23); Objection (162:5-12) | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Chris Oldre, 03/08/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 167:18 - 167:20 | Scope; Assumes Facts; Relevance; 403 | | | | |
| 168:1 - 168:22 | Scope; Assumes Facts; Relevance; 403 | | | | |
| 169:3 -169:4 | | | | | |

| Derek Grey, 03/18/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 9:6 -9:13 | | | | | |
| 9:25 -10:1 | | | | | |
| 10:4 -10:4 | | 10:6-10; 11:15-11:17 | Non-responsive (10:6-10) Non-responsive (11:15-11:17) | | |
| 11:23 -12:6 | | 12:7-12:23; 13:21 -13:24; 14:6-14:17; 15:6 -15:7; 15:11 -16:10; 16:16 -16:19; 20:12 -20:15; 23:18-23:24 | | 14:18-14:19 | Assumes facts; Misstates |
| | | | | 14:23 | |
| | | | | 14:25-15:4 | |
| | | | | 16:21-16:24 | Improper rebuttal; Scope |
| | | | | 17:2 | Improper rebuttal; Scope |
| | | | | 17:4-17:14 | Improper rebuttal; Scope |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Derek Grey, 03/18/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
|  |  |  |  | 18:17-19 | Improper rebuttal; Scope |
|  |  |  |  | 18:21-19:2 | Improper rebuttal; Scope |
|  |  |  |  | 19:5 | Improper rebuttal; Scope |
|  |  |  |  | 19:17-19:21 | Improper rebuttal; Scope |
|  |  |  |  | 19:24 | Improper rebuttal; Scope |
| 24:16 -24:20 | Scope |  |  |  |  |
| 24:25 -24:25 |  |  |  |  |  |
| 25:20 -25:23 | Scope; Assumes Facts; Misstates |  |  |  |  |
| 26:3 -26:3 |  |  |  |  |  |
| 26:5 -26:9 | Scope; Assumes Facts; Misstates |  |  |  |  |
| 26:14 -26:22 | Scope; Assumes Facts; Misstates |  |  |  |  |
| 27:3 -27:3 |  |  |  |  |  |
| 27:5 -27:7 | Scope; Legal Conclusion |  |  |  |  |
| 27:12 -27:14 | Scope; Legal Conclusion |  |  |  |  |
| 27:17 -27:20 | Scope; Legal Conclusion |  |  |  |  |
| 27:24 -27:25 |  |  |  |  |  |
| 28:1 -28:6 | Scope; Legal Conclusion; Ambiguous/Vague |  |  |  |  |
| 28:13 -28:14 |  | 28:16-28:16; 28:20-28:22 | Lay Opinion; Argumentative (28:16) Lay Opinion, Argumentative (28:20-28:22) |  |  |
| 30:4 -30:9 | Scope; Assumes Facts | 30:15-30:19; 30:22-30:25; 31:4-32:5 |  | 32:6-32:10 |  |
| 32:15 -32:18 | Relevance |  |  | 32:13 |  |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

CALL&
JENSEN

| Derek Grey, 03/18/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 32:22 -33:3 | | | | | |
| 35:7 -35:9 | Ambiguous/Vague; Relevance | | | | |
| 35:12 -35:12 | | 35:15-37:18 | | 35:14 | |
| 37:19 -37:20 | Scope; Relevance | | | | |
| 38:6 -38:15 | Scope; Relevance | | | | |
| 38:18 -38:25 | Scope; Relevance | | | | |
| 40:4 -40:23 | Scope; Relevance; Assumes Facts; Incomplete Hypo | | | | |
| 41:2 -41:7 | Scope; Relevance; Assumes Facts; Incomplete Hypo | | | | |
| 41:11 -41:14 | | | | | |
| 42:8 -42:22 | Scope; Relevance; Assumes Facts; Incomplete Hypo | | | | |
| 42:24 -43:20 | Scope; Relevance; Assumes Facts; Incomplete Hypo | | | | |
| 43:24 -44:6 | | 44:8-44:13; 44:18-44:18 | | | |
| 44:20 -44:22 | Scope; Relevance; Incomplete Hypo | | | | |
| 45:2 -45:4 | | | | | |
| 45:8 -45:16 | Scope; Relevance; Ambiguous/Vague | | | | |
| 45:19 -45:25 | Scope; Relevance; Assumes Facts; Incomplete Hypo | | | | |
| 46:6 -46:17 | Scope; Relevance; Assumes Facts; Incomplete Hypo | | | | |
| 47:1 -47:3 | | | | | |
| 47:5 -47:7 | Scope; Relevance; Assumes Facts | | | | |
| 47:11 -47:15 | Scope; Relevance; Assumes Facts | | | | |
| 47:20 -47:23 | | | | | |
| 51:5 -51:8 | Relevance; Compound | | | | |
| 51:11 -51:15 | | 52:4-52:6; 52:11-52:20; 53:10-53:15; | | 51:17-52:2 | Scope; Irrelevant |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Derek Grey, 03/18/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| | | 53:20-54:1; 55:12-56:6 | | | |
| | | | | 54:3 | Scope; Irrelevant; Confusing |
| | | | | 54:11 | |
| 57:7 -57:8 | Scope | | | | |
| 57:12 -57:20 | Scope | 58:3-58:4; 58:8-58:10 | | | |
| 58:1 -58:1 | | | | 58:12 | Scope; Irrelevant |
| | | | | 58:17-58:23 | Scope; Irrelevant |
| 59:7 -59:11 | Scope; Relevance | | | | |
| 59:16 -59:16 | | 60:3-60:5; 60:10-60:10 | | | |
| 60:12 -60:15 | Scope; Relevance; Ambiguous/Vague | | | | |
| 60:18 -60:18 | | | | | |
| 60:20 -60:22 | Relevance | | | | |
| 61:1 -61:1 | | 61:3-61:6; 62:2-62:5; 62:11-62:20; 63:6-63:9; 63:14-63:19 | Lacks Foundation; Lay Opinion; Argumentative (61:3-61:6) Lacks Foundation; Lay Opinion; Argumentative (62:2-62:5) Lacks Foundation; Lay Opinion; Argumentative (62:11-62:20) | | |
| 63:21 -63:22 | Scope; Relevance; Legal Conclusion | 64:2-64:4 | | 64:6-64:8 | |
| | | | | 64:14-64:21 | Calls for legal conclusion |
| 65:1 -65:2 | Confusing; Relevance; Completeness | | | | |
| 65:4 -65:8 | Scope; Relevance | | | | |
| 65:12 -65:12 | | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Derek Grey, 03/18/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 65:14 -65:17 | Scope; Incomplete hypo; Relevance; Legal Conclusion | | | | |
| 65:22 -65:24 | | | | | |
| 66:1 -66:5 | Scope; Incomplete Hypo; Relevance; Legal Conclusion | 66:6-66:9 | Speculative; Lay opinion | | |
| 66:11 -66:14 | Scope; Relevance; Legal Conclusion | | | | |
| 66:19 -66:20 | | 66:22 -66:24; 67:3 – 67:7; 67:11 – 68:21; 69:1 - 69:10; 70:15- 70:24; 71:3 - 71:3; 71:5-71:14; 71:18 - 71:25 | Hearsay; Lacks foundation; Irrelevant (66:22-66:24) Hearsay; Lacks Foundation; Irrelevant (67:3-67:7) | 69:11-69:14 | Improper rebuttal; Scope; Calls for legal conclusion |
| | | | | 69:18-69:22 | Improper rebuttal; Scope; Calls for legal conclusion |
| | | | | 70:12-70:13 | |
| 75:10 -75:24 | Relevance | | | | |
| 76:10 -76:20 | Relevance | | | | |
| 77:3 -77:19 | Relevance; Confusing | 77:20-77:25 | | | |
| 77:25 -78:3 | | | | | |
| 79:21 -80:18 | Relevance | 81:8-81:11; 81:15-81:17 | Lacks foundation; Lay opinion; Argumentative (81:8-81:11) Lacks foundation; Lay opinion; Argumentative (81:15-81:17) | | |
| 81:19 -81:21 | Ambiguous/Vague | | | | |
| 81:24 -81:24 | Confusing; Completeness | 81:25-82:2 | Non-responsive (81:25-82:2) | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Derek Grey, 03/18/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 82:4 -82:7 | | 82:8-82:10; 82:16-82:19 | Objection (82:8-82:10); Objection to everything except: "Nobody brought it up." The remainder of the testimony at this cite is non-responsive and speculative (82:14-82:19) | | |
| 82:21 -82:24 | Scope; Relevance | | | | |
| 83:1 -83:4 | | | | | |
| 83:8 -83:9 | Ambiguous/Vague; Scope | | | | |
| 83:12 -83:12 | | | | | |
| 83:14 -83:16 | Scope; Assumes Facts | | | | |
| 83:19 -83:19 | | | | | |
| 84:7 -84:13 | Scope; Foundation; Ambiguous/Vague | | | | |
| 84:15 -85:7 | | 85:12 – 85:17; 85:21 - 86:5; 89:16-89:20; 89:25-90:6; 91:7-91:14; 91:18-91:22 | | | |
| 92:16 -92:22 | Scope; Ambiguous/Vague | | | | |
| 93:2 -93:2 | | 93:14 – 94:5; 94:11 – 94:13; 94:24 – 95: 2; 97:14 – 97:17; 97:21 – 98:3; 99:13 – 100:3; 100:7 - 100:20 | Lay opinion (94:11 – 94:13) Lay opinion (94:24 – 95:2); Lay opinion, Speculative; Lacks foundation (97:14 – 97:17); Lay opinion; | 98:5-98:10 | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Derek Grey, 03/18/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| | | | Speculative; Lacks foundation (97:21 – 98:3) Lay opinion; Speculative; Lacks foundation (99:13-100:3) Lay opinion; Speculative; Lacks foundation (100:7-100:20) Lay opinion; Speculative; Lacks foundation (101:24-102:14) | | |
| | | | | 98:17 (End at "I don't know.") | Rule 106, incomplete (98:18-24) |
| 102:11 - 102:21 | Completeness | 101:24-102:14 | | | |
| 114:19 - 114:22 | Completeness; Confusing; Scope | 104:10-104:21; 107:11-107:13; 107:16-107:16 | | | |
| 120:13 - 120:15 | Scope; Relevance | | | | |
| 120:21 - 120:21 | | | | | |
| 120:23 - 120:25 | Scope; Relevance; Speculation | | | | |
| 121:5 -121:5 | | | | | |
| 121:7 - 121:14 | Scope; Relevance; Speculation; Misstates | | | | |
| 121:20 - 122:1 | | | | | |
| 122:19 - 122:25 | Scope; Relevance | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Derek Grey, 03/18/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 123:4 -123:7 | Scope; Relevance | | | | |
| 123:12 - 123:15 | Scope; Relevance | | | | |
| 123:20 - 123:20 | | | | | |
| 123:22 - 123:24 | Scope; Relevance; Foundation | | | | |
| 124:4 -124:6 | | | | | |
| 124:16 - 124:18 | Scope; Relevance | | | | |
| 124:22 - 124:22 | | | | | |
| 136:13 - 136:20 | Ambiguous/Vague; Confusing | | | | |
| 136:25 - 137:13 | Argumentative; Misstates; Foundation; Ambiguous/Vague | | | | |
| 137:19 - 137:19 | | | | | |
| 138:10 - 138:17 | Relevance | 138:18-138:22; 139:1-139:8 | | | |
| 139:10 - 139:14 | Scope; Relevance; Foundation | | | | |
| 139:18 - 139:18 | | | | | |
| 140:5 -140:6 | Scope; Relevance | | | | |
| 140:11 - 140:11 | | | | | |
| 140:19 - 140:20 | Scope; Relevance; Foundation; Speculation | | | | |
| 140:25 - 141:2 | | | | | |
| 141:20 - 141:22 | Scope; Relevance; Foundation | | | | |
| 142:1 -142:1 | | | | | |
| 144:15 - 145:1 | Scope; Relevance; Legal Conclusion | | | | |
| 145:6 -145:8 | | | | | |
| 150:13 - 150:15 | Ambiguous/Vague | 147:10-147:13; 149:21-150:8 | | 150:10-150:12 | Vague as to time |
| 150:18 - 150:18 | | 158:10-160:3; 183:9-184:17; 184:20 - | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

CALL&
JENSEN

| Derek Grey, 03/18/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| | | 184:24; 185:3 -185:10; 185:14 -186:8; 186:11 -186:25; 187:1 -187:8; 187: 12 -187:24; 188:2 -188:6 | | | |
| 151:17 -151:24 | | 152:25-153:4; 153:9-153:11; 154:22-155:5 | | 157:16-157:19 | |
| | | | | 160:4-160:10 | |
| 164:12 -164:14 | Scope; Relevance | | | | |
| 164:21 -164:21 | | | | | |
| 164:23 -164:24 | Scope; Relevance; Completeness | | | | |
| 165:21 -166:6 | Scope; Relevance; Foundation | | | | |
| 169:6 -169:9 | Scope | | | | |
| 170:1 -170:2 | | | | | |
| 170:4 -170:5 | Scope | 171:5-171:15; 171:20-173:14; 173:15-173:25; 174:4-175:17 | Lay opinion; Lacks foundation; Speculative; Argumentative (173:15-173:25)  Lay opinion; Lacks foundation; Speculative; Argumentative (174:4-175:17) | 171:16-171:17 | Not answered; No answer designated |
| 170:9 -170:15 | | | | | |
| 179:6 -179:10 | Scope; Misstates | 175:19-175:20; 176:8 – 176:14; 176:18-176:25; 177:3 -177:6; 179:18-179:24; 180:3 -180:11 | | | |
| 179:15 -179:16 | | | Lay opinion; Speculative; | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

CALL & JENSEN

| Derek Grey, 03/18/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| | | | Hearsay; Argumentative (179:18-179:24) Lay opinion; Speculative; Hearsay; Argumentative (180:3-180:11) | | |
| 181:25 - 182:5 | Ambiguous/Vague; Argumentative | | | | |
| 182:9 - 182:21 | | | Objection (183:9-184:17); Lacks foundation; Leading; Speculative (184:20-184:24); Lacks foundation; Leading; Speculative (185:3-185:10) Lacks foundation; Leading; Speculative (185:14-186:8); Lacks foundation; Leading; Speculative (186:11-186:25); Lacks foundation; Leading; Speculative (187:1-187:8); Lacks foundation; Leading; Speculative | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| **Derek Grey, 03/18/2019** | | | | | | |
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** | |
| | | | (187:12-187:24) | | | |
| 188:19 - 188:22 | | 188:24-189:18 | Lacks foundation; Leading; Speculative (188:2-188:6) Lacks foundation (188:24-189:18) | 188:23 | Improper rebuttal | |
| 189:20 - 189:21 | Completeness; Confusing | | Lay opinion; Speculative; Lacks foundation (189:22-190:1)<br><br>Lay opinion; Speculative; Lacks foundation (190:5-190:12)<br>Lay opinion; Speculative; Lacks foundation (190:14-190:16)<br>Lay opinion; Speculative; Lacks foundation (190:20-191:2) | | | |
| 191:4 -191:8 | Confusing | 189:22-190:1; 190:5-190:12; 190:14-190:16; 190:20-191:2 | | | | |
| 195:15 - 195:20 | Scope | 192:10-193:19 | | | | |
| 195:25 - 195:25 | | | | | | |
| 196:2 -196:8 | Scope | | | | | |
| 196:22 - 197:1 | Scope | | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Tedd Cittadine, 08/09/2016 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| 55:5 -55:18 | | | | | |
| 55:20 -55:20 | | 12:3-24; 56:23-25; 57:3-4; 57:8-12; 15:5-12 | Irrelevant (57:8-57:12) | | |
| 55:23 -56:9 | | 12:3-24; 56:23-25; 57:3-4; 57:8-12; 15:5-12 | Irrelevant (57:8-57:12) | | |
| 56:3 -56:12 | | 12:3-24; 56:23-25; 57:3-4; 57:8-12; 15:5-12 | Irrelevant (57:8-57:12) | | |
| 56:12 -56:12 | | 12:3-24; 56:23-25; 57:3-4; 57:8-12; 15:5-12 | Irrelevant (57:8-57:12) | | |
| 56:14 -56:21 | | 12:3-24; 56:23-25; 57:3-4; 57:8-12; 15:5-12 | Irrelevant (57:8-57:12) | | |
| 57:13 -57:14 | 106; no answer designated | 58:10-18 | | | |
| 61:1 -61:7 | | 61:8-12 | | 61:13-62:10 | Confusing |
| 74:3 -74:20 | Overbroad; incomplete hypo; confusing | | | | |
| 77:18 -77:20 | Legal conclusion | | | | |
| 77:25 -78:5 | | | | | |
| 83:21 -83:23 | Scope; Relevance; 403 | | | | |
| 84:5 -84:12 | | | | | |
| 106:10 -107:13 | Foundation; Scope; Relevance | 108:5-25 | Speculative | | |
| 132:4 -132:7 | Asked Answered; Scope; Relevance | | | 131:13-132:2 | |
| 132:10 -132:25 | | 131:4-12 | | | |
| 133:1 -133:5 | | | | | |
| 133:10 -133:14 | | 131:4-12 | | | |
| 133:21 -133:25 | | 131:4-12 | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Tedd Cittadine, 08/09/2016 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 134:1 - 134:11 | | 131:4-12 | | | |
| 134:15 - 134:25 | | | | | |
| 135:1 - 135:18 | Asked Answered; Legal Conclusion; Relevance | | | | |
| 135:23 - 135:25 | | | | | |
| 136:1 -136:5 | Asked Answered; Legal conclusion; Relevance | | | | |
| 136:23 - 136:25 | Omits Question; Legal Conclusion; Asked Answered; Speculation | 136:16-19; 128:2-131:3 | Lacks Foundation, Speculative, Vague (128:2-131:3) | | |
| 137:1 - 137:10 | Legal Conclusion; Asked Answered | | | | |
| 137:14 - 137:24 | Incomplete Hypo; Legal Conclusion | | | | |
| 138:6 - 138:12 | | 136:23-137:7 | | | |
| 138:21 - 138:25 | Legal Conclusion; Relevance | | | | |
| 139:1 -139:9 | Legal Conclusion; Relevance | | | | |
| 139:15 - 139:25 | Incomplete Hypo; Legal Conclusion; Relevance | | | | |
| 140:1 -140:4 | Incomplete Hypo; Legal Conclusion; Relevance | | | | |
| 140:10 - 140:18 | Incomplete Hypo; Legal Conclusion; Relevance | | | | |
| 140:21 - 140:25 | | | | | |
| 149:1 -149:7 | 106; incomplete designation | 147:16-148:25 | | | |
| 157:7 - 158:19 | Relevance; Scope | 131:4-12; 147:16-148:25; 156:11-13; 156:20-157:2; 173:18-174:20; 183:14-22; 191:24-192:13 | Speculative (156:20-157:2) | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

CALL & JENSEN

| Tedd Cittadine, 08/09/2016 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| 167:14 - 168:5 | Relevance; Foundation; Scope | 131:4-12; 147:16-148:25; 156:11-13; 156:20-157:2; 173:18-174:20; 183:14-22; 191:24-192:13 | Speculative (156:20-157:2) | | |
| 168:9 - 168:17 | Relevance; Foundation; Scope | 131:4-12; 147:16-148:25; 156:11-13; 156:20-157:2; 173:18-174:20; 183:14-22; 191:24-192:13 | Speculative (156:20-157:2) | | |
| 168:21 - 168:25 | | | | | |
| 169:1 -169:6 | | 131:4-12; 147:16-148:25; 156:11-13; 156:20-157:2; 173:18-174:20; 183:14-22; 191:24-192:13 | Speculative (156:20-157:2) | | |
| | | | | 183:23-184:3 | Misstates, Vague and Ambiguous |
| | | | | 184:13 | Incomplete, Misstates |
| | | | | 191:6-191:22 | |
| | | | | 203:18-203:22 | Incomplete, Irrelevant |
| | | | | 204:2-204:4 | Irrelevant |
| | | | | 204:12-204:15 | |
| 204:16 - 204:25 | | 128:2-131:3; 193:24-196:7; 196:18-197:11; 198:11-201:14; 203:2-9; 209:12-210:25; 214:23-215:23; 304:2-306:14 | Lacks Foundation, Speculative, Vague (128:2-131:3; 196:18-197:11; 198:11-201:14; 209:12-210:25; 214:23-215:23) Lacks Foundation Speculative (304:2-306:14) | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Tedd Cittadine, 08/09/2016 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 225:8 - 225:24 | Incomplete hypo; legal conclusion | | | | |
| 226:5 - 226:21 | Incomplete hypo; legal conclusion | | | | |
| 227:1 -227:2 | | | | | |
| 227:18 - 228:19 | | 228:20-229:11; 304:2-306:14 | Lacks Foundation, Speculative (304:2-306:14) | | |
| 232:5 -233:8 | | 228:20-229:11; 304:2-306:14 | Lacks Foundation, Speculative (304:2-306:14) | | |
| 233:12 - 233:19 | | 228:20-229:11; 304:2-306:14 | Lacks Foundation, Speculative (304:2-306:14) | | |
| 239:2 -239:6 | Ambiguous/Vague | | | | |
| 239:10 - 239:22 | | 128:2-131:3; 193:24-196:7; 196:18-197:11; 198:11-201:14; 203:2-9; 209:12-210:25; 214:23-215:23: 304:2-306:14 | Lacks Foundation, Speculative, Vague (128:2-131:3; 19618-197:11; 198:11-201:14; 209:12-210:25; 214:23-215:23); Lacks Foundation, Speculative (304:2-306:14) | | |
| 239:25 - 240:2 | | | | | |
| 242:20 - 243:15 | | 240:14-242:19 | Lacks Foundation; Speculative | | |
| 243:18 - 244:18 | Relevance; Asked Answered | 131:4-12; 147:16-148:25; 156:11-13; 156:20-157:2; 173:18-174:20; 183:14-22; 191:24-192:13; 246:23-247:10; 324:25-325:24 | Speculative (156:20-157:2; 324:25-325:24); Lacks Foundation, Speculative (246:23-247:10) | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Tedd Cittadine, 08/09/2016 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 244:21 - 245:11 | Asked Answered | 131:4-12; 147:16-148:25; 156:11-13; 156:20-157:2; 173:18-174:20; 183:14-22; 191:24-192:13; 246:23-247:10; 324:25-325:24 | Lacks Foundation, Speculative (246:23-247:10); Speculative (324:25-325:24) | | |
| 245:14 - 245:16 | | 240:14-242:19; 246:23-247:10 | Lacks Foundation, Speculative (240:14-242:19; 246:23-247:10) | | |
| 260:6 -262:8 | | 254:2-257:8 | Lacks Foundation, Speculative | | |
| 262:12 - 262:24 | | 254:2-257:8 | Lacks Foundation, Speculative | | |
| 263:11 - 263:22 | | 254:2-257:8 | Lacks Foundation, Speculative | | |
| 263:25 - 264:11 | | 254:2-257:8 | Lacks Foundation, Speculative | | |
| 284:1 - 286:25 | Confusing; Relevance; Incomplete Hypo; Legal Conclusion; Assumes Facts | 290:8-24 | Irrelevant | | |
| 287:5 - 287:22 | Confusing; Relevance; Incomplete Hypo; Legal Conclusion; Assumes Facts | 290:8-24 | Irrelevant | | |
| 288:3 -289:7 | Confusing; Relevance; Incomplete Hypo; Legal Conclusion; Assumes Facts | 290:8-24 | Irrelevant | | |
| 289:10 - 290:2 | Confusing; Relevance; Incomplete Hypo; Legal Conclusion; Assumes Facts | 290:8-24 | Irrelevant | 306:15-306:22 | Incomplete, Asked and Answered, Did not refresh |
| 342:23 - 344:1 | Legal Conclusion; Relevance; Sony | 338:24-339:22 | Irrelevant | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Tedd Cittadine, 08/09/2016 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| | Hacked Document; Scope | | | | |
| 344:5 - 345:21 | Legal Conclusion; Relevance; Sony Hacked Document; Scope | 338:24-339:22 | Irrelevant | | |

| Robert W. Schumann, 03/28/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| | | | | 18:9-23:11 | |
| | | | | 19:4-20:4 | |
| 23:3 -23:7 | Relevance | 17:7-18:8; 20:5-21:24; 22:20-23:2; 23:9-11; 143:8-144:12 | Improper legal conclusion (23:9-23:11) | 20:20-23:7 | |
| 23:9 -24:7 | Relevance | 23:3-11; 24:15-24:25 | Improper legal conclusion (23:9-23:11) | 23:12-24:19 | |
| 24:9 -24:19 | Relevance | 23:3-11; 24:15-24:25 | | 25:1-25:21 | |
| 25:19 -25:21 | Relevance | 23:3-11; 24:15-24:25 | | | |
| 27:18 -27:19 | Relevance; 403; Scope | | | | |
| 27:23 -28:4 | Relevance; 403; Scope | | | | |
| 28:8 -28:14 | Relevance; 403; Scope | | | | |
| 28:16 -29:16 | Relevance; 403; Ambiguous/Vague | 28:12-29:4; 30:18-31:14; 31:23-32:2 | | 29:5-33:22 | Improper Rebuttal (32:3-33:7) |
| 29:18 -30:9 | Relevance;403 | 28:12-29:4; 30:18-31:14; 31:23-32:2 | | | |
| 30:12 -30:13 | Relevance; 403 | 28:12-29:4; 30:18-31:14; 31:23-32:2 | | | |
| 30:15 -32:2 | | 28:12-29:4; 30:18-31:14; | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Robert W. Schumann, 03/28/2019 | | | | | |
|---|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations | Plaintiffs' Objections |
| | | 31:23-32:2 | | | |
| 33:8 -35:6 | | 35:15-36:3; 127:11-128:8; 175:7-176:22; 176:4-177:13 | | | |
| 35:8 -35:13 | | 35:15-36:3; 127:11-128:8; 175:7-176:22; 176:4-177:13 | | | |
| | | | | 36:4-38:21 | Improper Rebuttal |
| 37:11 -39:15 | Relevance; 403 | 35:4-36:3; 36:15-25; 39:23-40:9; 41:1-8; 127:11-128:8; 175:7-176:22; 176:4-177:13 | | 39:16-40:12 | |
| | | | | 41:9-41:17 | |
| 42:2 -42:3 | | 41:18-42:1; 42:4-15; 43:11-45:10 | | | |
| 42:16 -43:10 | Relevance; 403 | 41:18-42:1; 42:4-15; 43:11-45:10 | | 42:11-45:21 | |
| 45:11 -45:12 | Ambiguous/Vague; Overbroad | 17:7-18:8; 20:5-19; 20:20-21:24; 22:21-23:2; 45:14-21; 143:8-144:12 | | 45:23-46:20 | |
| 45:14 -46:1 | Ambiguous/Vague | 41:18-45:10 | | | |
| 46:14 -46:20 | | 41:18-45:10 | | | |
| 47:17 -48:13 | | 48:14-51:15 | | 47:19-48:13 | |
| 54:25 -55:24 | Relevance; 403 | 41:18-45:10 | | 55:8-55:18 | |
| | | | | 57:16-58:4 | Improper Rebuttal |
| | | | | 59:12-60:2 | Improper Rebuttal |
| | | | | 60:3-60:21 | Improper Rebuttal |
| | | | | 64:17-64:21 | Improper Rebuttal |
| | | | | 65:8-65:20 | Improper Rebuttal |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Robert W. Schumann, 03/28/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| | | | | 67:7-67:11 | Improper Rebuttal |
| 71:6 -71:13 | Relevance; 403; Scope; Speculation; Legal Conclusion; Compound | 129:20-130:11; 130:24-132:8; 143:8-144:12 | | 71:6-71:22 | Scope |
| 71:18 -72:4 | Relevance; 403; Scope, Legal Conclusion; Compound; Ambiguous/Vague; Argumentative | 72:6-19; 74:16-75:1; 129:20-130:11; 130:24-132:8; 143:8-144:12 | | | |
| 72:6 -72:12 | Relevance; 403; Scope; Calls for Legal Conclusion | 72:14-19; 74:16-75:1; 129:20-130:11; 130:24-132:8; 143:8-144:12 | | 72:20-75:23 | Scope; Improper Rebuttal |
| 72:25 -73:3 | Relevance; 403; Scope; Legal Conclusion; Assumes Facts | 71:24-72:19; 74:16-75:1; 129:20-130:11; 130:24-132:8; 143:8-144:12 | | | |
| 74:3 -75:16 | Relevance; 403; Scope; Legal Conclusion; Argumentative | 71:24-72:19; 74:16-75:1; 129:20-130:11; 130:24-132:8 | | 76:4-77:18 | Scope; Improper Rebuttal |
| 78:16 -78:20 | Relevance; 403; Assumes Facts; Legal Conclusion | 77:23-78:6; 129:20-130:11; 130:24-132:8; 143:8-144:12 | | 78:7-79:8 | Scope; Improper Rebuttal |
| 82:18 -82:25 | Relevance; 403; Scope | | | | |
| 83:3 -83:5 | Relevance; 403; Scope | | | 87:24-88:10 | Improper Rebuttal |
| 93:12 -94:20 | Relevance; 403 | 41:18-45:10 | | | |
| | | | | 110:10-112:4 | Improper Rebuttal |
| 111:22 -112:4 | | 112:24-113:3 | | 119:25-120:9 | Improper Rebuttal |
| 123:4 -123:22 | Scope; Incomplete Hypo; Assumes | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Robert W. Schumann, 03/28/2019 | | | | | |
|---|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** | **Plaintiffs' Objections** |
| 124:3 -124:6 | Facts; Speculation | | | | |
| 132:12 - 132:16 | | 129:20-130:11; 130:24-132:8 | | 128:9-133:23 | |
| 132:18 - 133:4 | | 129:20-130:11; 130:24-132:8 | | | |
| 133:6 -133:9 | | 129:20-130:11; 130:24-132:8 | | | |
| 133:21 - 133:23 | | 129:20-130:11; 130:24-132:8 | | | |
| 142:16 - 142:16 | | 17:7-18:8; 20:5-21:24;22:20-23:2; 143:8-144:12 | | | |
| 142:21 - 143:2 | | 17:7-18:8; 20:5-21:24;22:20-23:2; 143:8-144:12 | | 142:16-144:3 | |
| 143:4 -143:6 | | 17:7-18:8; 20:5-21:24;22:20-23:2; 143:8-144:12 | | 160:7-160:20 | Improper Rebuttal |
| | | | | 172:16-173:1 | Improper Rebuttal |
| | | | | 177:14-177:24 | |

| William Aho, 02/20/2019 | | | | |
|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** |
| 4:8-16 | Relevance; Non-responsive | 51:2-7; 52:11-13; 55:8-15; 51:15-22; 54:11-13; 55:1-3 | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

CALL & JENSEN

| William Aho, 02/20/2019 | | | | |
|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** |
| 5:22-6:18 | | 3/11/19 Depo Tr. 6:12-7:2 | | |
| 7:22-10:5 | | | | |
| 10:11-11:7 | Foundation | 47:17-24 | | |
| 12:3-18 | Foundation; Speculation; 701 | 47:17-24 | | |
| 13:17-21 | | 47:17-24 | | |
| 13:25-14:15 | Relevance | 47:17-24 | | |
| 15:6-16:16 | Foundation; Speculation; 701; Relevance; 403 | 47:17-24 | | |
| 19:21-20:23 | Hearsay; Relevance; 403 | 115:21-116:5; 117:18-119:19; 122:3-14 | | |
| 21:2-12 | Hearsay; Foundation; Speculation; Relevance; 403 | 113:13-19; 115:21-116:5; 117:18-119:19; 122:3-14 | | |
| 21:13-25:6 | Foundation; Speculation; Relevance; 403 | 113:13-19; 115:21-116:5; 117:18-119:19; 122:3-14 | | |
| 26:15-27:16 | Foundation; Speculation; Relevance; 403; MSJ | | | |
| 28:21-30:13 | Foundation; Speculation; Overbroad; Vague; Relevance; 403; MSJ | 122:3-14 | | |
| 30:23-32:5 | Hearsay; Foundation; Speculation; Overbroad; Vague; Relevance; 403 | 122:3-14<br><br>3/11/19 Depo tr 50:19-51:8; 51:17-18; 51:21-52:3; 53:3-20 | | |
| 35:1-41:14 | Hearsay; Foundation; Speculation; Incomplete hypo; 701; Vague; Relevance; 403 | 3/11/19 Depo at 11:6:12<br><br>2/20/19 Depo Tr. 78:6-16; 78:24-79:10<br>3/11/19 Depo at 10:13-16; 20:1- | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| William Aho, 02/20/2019 | | | | |
|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** |
| | | 16; 22:8-24:11 3/11/19 Depo at 13:4-5; 13:8-25; 16:7-9; 16:15-17:2; 17:10-12; 17:15-18:1; 18:5-12; 18:14-25; 26:2-21 2/20/19 Depo Tr. 81:16-82:3 2/20/19 83:22-84:1; 84:3-4; 3/11/19 Depo Tr. 25:13-14; 25:17-22; 41:10-11; 41:14 3/11/19 Depo Tr. 57:21-58:2; 58:5-8; 58:11-19; 58:21-22; 59:5-6; 59:8-11 | | |
| 43:13-44:16 | Foundation | | | |
| 44:20-45:3 | Vague; Overbroad | 3/11/19 Depo Tr. 28:19-29:4; 29:9-17; 29:20-31:4 2/20/19 Depo Tr. 78:6-16; 78:24-79:10; 81:1-9; 81:16-82:3 | | |
| 45:8-15 | Misstates | 78:6-16; 78:24-79:10; 81:1-9; 81:16-82:3 | | |
| 48:12-49:8 | Foundation; Speculation; Hearsay | 78:6-16; 78:24-79:10; 81:1-9; 81:16-82:3 | | |
| 111:20-112:4 | | 2/20/19 83:22-84:1; 84:3-4; 3/11/19 Depo Tr. 25:13-14; 25:17-22; 41:10-11; 41:14 | | |
| 116:18-117:6 | | | | |
| 127:10-23 | Foundation; Speculation | 122:3-14 | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| William Aho, 02/20/2019 | | | | |
|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** |
| 128:11-129:7 | Foundation; Speculation; 701; Vague; Overbroad | 122:3-14 | | |
| 129:9-19 | Character | 122:3-14 | | |

| William Aho, 03/11/2019 | | | | |
|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** |
| 14:5 -16:1 | | 3/11/19 Depo Tr. 28:19-29:4; 29:9-17; 29:20-31:4 | | |
| 18:23 -25:12 | Hearsay; Foundation; Speculation; Relevance; 403 | 3/11/19 Depo at 11:6-12<br>2/20/19 Depo Tr. 78-6-16; 78:24-79:10<br>3/11/19 Depo Tr. 10:13-16; 20:1-16; 22:8-24:11<br>3/11/19 Depo Tr. 25:13-14; 25:17-22 | | |
| 26:22 -27:6 | Hearsay; Foundation; Speculation; Relevance; 403 | 26:2-21;27:8-9; 27:12-14 | | |
| 42:18 -43:20 | Foundation; Speculation | 3/11/19 Depo Tr. 28:19-29:4; 29:9-17; 29:20-31:4<br><br>3/11/19 Depo Tr. 35:10-12; 35:15-17; 38:5-15; 28:18-39:2; 39:5-7; 39:9-10 | | |
| 43:20 -50:12 | Hearsay; Foundation; Speculation; Relevance; 403 | 3/11/19 Depo Tr. 50:19-51:8; 51:17-18; 51:21-52:3; 53:3-20<br><br>3/11/19 Depo Tr. 28:19-29:4; 29:9-17; 29:20-31:4 | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| William Aho, 03/11/2019 | | | | |
|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** |
| | | 3/11/19 Depo Tr. 35:10-12; 35:15-17; 38:5-15; 28:18-39:2; 39:5-7; 39:9-10<br><br>3/11/19 Depo Tr. 57:21-58:2; 58:5-8; 58:11-19; 58:21-22; 59:5-6; 59:8-11 | | |

| Matthew Jarman, 10/17/2017 | | | | |
|---|---|---|---|---|
| **Defendant's Designations** | **Plaintiffs' Objections** | **Plaintiffs' Counter Designations** | **Defendant's Objections to Counter Designations** | **Defendant's Rebuttal Designations** |
| 11:19 -12:8 | | | | |
| 12:20 -13:12 | | | | |
| 14:15 -21:19 | | | | |
| 27:22 -30:6 | | | | |
| 35:24 -38:7 | | 38:8 -38:9 | | |
| 39:1 -39:24 | | | | |
| 40:8 -43:6 | | | | |
| 44:2 -44:23 | | | | |
| 45:2 -48:5 | | | | |
| 50:14 -52:3 | | | | |
| 54:19 -55:2 | | | | |
| 56:15 -58:22 | | | | |
| 75:15 -77:7 | | | | |
| 88:17 -89:14 | | | | |
| 93:2 -93:21 | | 93:12 -93:14 | | |
| 100:12 -101:15 | | | | |
| 103:7 -103:22 | | | | |
| 127:15 -127:18 | | | | |
| 129:2 -129:5 | | | | |
| 129:14 -131:1 | | | | |
| 134:6 -134:22 | | | | |

INDEX OF CITATIONS TO DEFENDANT'S DEPOSITION DESIGNATIONS, OBJECTIONS, AND COUNTER-DESIGNATIONS FOR USE AT TRIAL

| Matthew Jarman, 10/17/2017 | | | | |
|---|---|---|---|---|
| Defendant's Designations | Plaintiffs' Objections | Plaintiffs' Counter Designations | Defendant's Objections to Counter Designations | Defendant's Rebuttal Designations |
| 143:7 -144:9 | | | | |
| 148:19 -149:25 | | | | |
| 152:14 -152:18 | | | | |
| 154:13 -154:21 | | | | |
| 159:3 -159:14 | | | | |
| 160:6 -160:20 | | | | |
| 163:20 -164:7 | | | | |
| 172:1 -173:14 | | | | |
| 175:6 -181:14 | | | | |
| 182:17 -185:11 | | | | |
| 189:2 -189:12 | | 190:1 -190:14 | | |
| 200:19 -201:24 | | | | |
| 209:14 -209:24 | | | | |
| 210:15 -211:25 | | | | |
| 214:21 -221:4 | | | | |
| 225:23 -240:20 | | 225:11 -225:22 | | |
| | | 244:14 -245:6 | | |
| | | 254:9 -254:18 | | |

Dated:  June 10, 2019

CALL & JENSEN
A Professional Corporation
Mark Eisenhut
Samuel G. Brooks


By:*/s/ Mark L. Eisenhut*
    Mark L. Eisenhut

Attorneys for Defendant VidAngel, Inc.

